**UNITED STATES of America,**
**Appellee,**

v.

**Gailyn BASS, Appellant.**

No. 03–3578.

United States Court of Appeals,
Eighth Circuit.

Submitted March 3, 2005.

Decided Jan. 27, 2006.

Sara Elizabeth Fullerton, U.S. Attorney's Office, Lincoln, NE, for Appellee.

Gailyn Bass, Waseca, MN, pro se.

Before BYE, MCMILLIAN,[1] and RILEY, Circuit Judges.

PER CURIAM.

This case is before us on remand from the United States Supreme Court for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). "*Booker* held enhancements based upon judge-found facts under the mandatory federal Sentencing Guidelines violate the Sixth Amendment. To remedy the problem, the Supreme Court struck down the statutory provisions which made the Guidelines mandatory, the effect of which was to 'make[ ] the Guidelines effectively advisory.'" *United States v. Turnbull,* 414 F.3d 942, 943 (8th Cir. 2005) (quoting *Booker,* 543 U.S. at ——, 125 S.Ct. at 757)).

[1]. The Honorable Theodore McMillian died on January 18, 2006. This opinion is being filed by the remaining judges of the panel pursuant to Eighth Circuit Rule 47E.

In this case, Gailyn Bass's 210 month sentence was based in part upon judge-found facts regarding the amount of cocaine attributed to him under United States States Sentencing Guideline (U.S.S.G.) § 2D1.1. Bass, however, never brought a Sixth Amendment challenge to this aspect of his sentencing, and thus we review any *Booker* error for plain error only. *See* Fed.R.Crim.P. 52(b).

Under plain error review, Bass must show a "reasonable probability that he would have received a more favorable sentence with the *Booker* error eliminated by making the Guidelines advisory." *United States v. Pirani*, 406 F.3d 543, 551 (8th Cir.2005) (en banc). We have reviewed the record in this matter and conclude Bass cannot show by a reasonable probability he would have received a more favorable sentence under an advisory Guideline regime.

Having found no plain error, we reaffirm Bass's judgment of conviction and sentence in all respects.